**ARIAS SANGUINETTI WANG & TEAM LLP**
Mike Arias (CSB #115385)
Elise R. Sanguinetti (CSB #191389)
Arnold C. Wang (CSB #204431)
Craig S. Momita (CSB #163347)
M. Anthony Jenkins (CSB #171958)
6701 Center Drive West, Suite 1400
Los Angeles, California 90045
Telephone: (310) 844-9696
mike@aswtlawyers.com
elise@aswtlawyers.com
arnold@aswtlawyers.com
craig@aswtlawyers.com
anthony@aswtlawyers.com

**GOLDENBERG HELLER & ANTOGNOLI, P.C**
Thomas P. Rosenfeld (admitted *pro hac vice*)
Kevin P. Green (admitted *pro hac vice*)
Thomas C. Horscroft (admitted *pro hac vice*)
Daniel S. Levy (admitted *pro hac vice*)
2227 South State Route 157
Edwardsville, Illinois 62025
Telephone: (618) 656-5150
tom@ghalaw.com
kevin@ghalaw.com
thorscroft@ghalaw.com
daniel@ghalaw.com

*Attorneys for Plaintiff Natalie Delgado*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| NATALIE DELGADO, individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>META PLATFORMS, INC.,<br><br>Defendant. | Case No. 3:23-cv-04181-SI<br><br>**DECLARATION OF KEVIN P. GREEN IN SUPPORT OF PLAINTIFF'S OPPOSITION TO MOTION TO DISQUALIFY EXPERT RITA SINGH**<br><br>Action Filed: August 16, 2023<br>Location:  Courtroom 1—19th Floor<br>Judge:  Hon. Susan Illston |

I, Kevin P. Green, hereby declare as follows:

1.    I am one of Plaintiff's attorneys in the above-captioned case. I make this Declaration in support of Plaintiff's Opposition to Defendant's Motion to Disqualify Expert Rita Singh, filed herewith.

2.    I submit this declaration based on my personal knowledge of the facts stated below. If called upon to do so, I could and would testify competently to the matters set forth herein.

3.    On March 7, 2024, Meta served its 32-page Objections and Answers to Plaintiff's First Interrogatory (the "Interrogatory Responses"). On March 8, 2024, Meta served its 72-page Objections and Responses to Plaintiff's First Request for Production (the "Request for Production Responses"). True and correct copies of the Interrogatory Responses and Request for Production Responses are attached hereto as Exhibits 1 and 2, respectively.

4.    In its Interrogatory Responses, Meta included a "preliminary statement" stating in part:



Ex. 1, Meta Ans. To Pl. 1st Int. pp. 3-4.

5.    Meta's objections throughout its initial discovery responses included the following:

a.    ████████████████████████████████████"
Ex. 2 at Meta Resp. to Request No. 4 and *passim*.

b.    ████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 4 and *passim*.

c.    ████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 4 and *passim*.

d.    ████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 4 and *passim*.

-1-

e. "████████████████████████████████████████████ ████████████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 5 and *passim.*

f. "████████████████████████████████████████████ ████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 31 and *passim.*

6. Meta also disclosed factual information about its technologies and practices in these discovery responses on March 7 and 8, 2024. For example, Meta explained:



Ex. 1 at Meta Ans. to Int. No. 5.

7. In these discovery responses, Meta also stated, *inter alia*:

a. "████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 3.

b. "████████████████████████████████████████████ ████████████████████████████████████████████ ████████████." Ex. 2 at Meta Resp. to Request No. 4.

c. "████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████" Ex. 2 at Meta Resp. to Request No. 13.

d.

DECLARATION OF KEVIN P. GREEN
IN SUPPORT OF PLAINTIFF'S OPPOSITION TO MOTION TO DISQUALIFY EXPERT RITA SINGH
CASE NO. 3:23-CV-04181-SI

█████████████████████████████████████
█████████████████████████████████████
█████████████" Ex. 2 at Meta Resp. to Request No. 11.

e. "█████████████████████████████
█████████████████████████████████████
█████████████████" Ex. 2 at Meta Resp. to Request No. 27(c).

f. █████████████████████████████████
██████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 12.

g. "█████████████████████████████████
██████████████████████████████████████." Ex. 2 at Meta Resp. to Request No. 21-23.

h. "█████████████████████████████████
███████████████." *Id.* at Meta Resp. to Request No. 24(l).

i. "█████████████████████████████████████." *Id.* at Meta Resp. to Request No. 24(m).

j. "█████████████████████████████████
█████████████████████████████████████
██████████████████████." *Id.* at Meta Resp. to Request No. 30; *see also id.* at No. 18-19.

k. "█████████████████████████████████
█████████████████████████████████████
█████████████████████████████████████
█████████████████████████████████████."
*Id.* at Meta Resp. to Request No. 27(a), 26 and *passim.*

l. "█████████████████████████████████
█████████████████████████████████████
██████." *Id.* at Meta Resp. to Request No. 12.

m. "█████████████████████████████████
█████████████████████████████████████
█████████████████████████████████." *Id.* at Meta Resp. to Request No. 27(b).

n. "█████████████████████████████████
█████████████████████████████████████
█████████████████████████████████" *Id.* at Meta Resp. to Request No. 46-47.

-3-

8. In May, June, July, August, September, and October 2024, counsel engaged in numerous written, telephonic, and video conference meet and confers about discovery objections in which Plaintiff's Counsel and Meta's Counsel discussed their views of the case, law, and facts, and their legal theories.

9. Meta supplemented its discovery responses in September, October, and November 2024, and produced over 8,000 pages of documents, but continued to withhold production of documents about its technologies based on its objections and legal theories.

10. On multiple occasions, Ms. Feinstein has communicated to me that Meta views this case like a patent case in that resolving the legal questions involves facts about how Meta's technologies work.

11. Plaintiff's Counsel had no interactions with Dr. Singh before February 2025. In early March 2025, Plaintiff's Counsel entered into a retention agreement with Dr. Singh.

12. In March 2025, Meta's Counsel advised Plaintiff's Counsel that it intended to seek a change to the schedule to allow it to build in what it has referred to as an early motion for summary judgment prior to class certification.

13. Meta produced supplemental interrogatory responses relating to the Court's Order on the parties' discovery dispute (Dkt. 80) on March 5, March 31, and April 17, 2025. It produced documents relating to the Court's Order on the parties' discovery dispute on April 1, April 9, April 10, and April 11, 2025. Meta selected these documents as being sufficient to show how the technologies it identified in discovery work.

14. On May 7, 2025, Meta sent Plaintiff's Counsel an email outlining five arguments Meta anticipated making in connection with the early motion for summary judgment.

15. Meta supplemented its prior productions with document productions on April 16, 2025, May 6, 2025 (reproduction of documents with corrected metadata), May 30, 2025 (reproduction of documents with corrected imaging errors), September 5, 2025, September 22, 2025 (reproduction of documents with corrected imaging errors), and September 24, 2025 (reproduction of documents with corrected imaging errors). It provided supplemental interrogatory responses on May 16, 2025 and amended supplemental responses on September 23, 2025.

16. Plaintiff's Counsel's understanding of the case law was (and is) that Plaintiff's Counsel's communications with a retained expert are not relevant to a motion to disqualify that expert.

-4-

I expressed this to Meta's Counsel in my emails dated October 28, 2025, October 31, 2025 and November 6, 2025. Dkt. 120-6 at 6 ("We are not trying to be obstructionist, but your questions call for privileged information and are not relevant to whether a disqualifying conflict exits. Further, responses from us are not needed because Meta is already in possession of facts relevant for Meta to assess its position."); *id.* at 4 ("We are not at an impasse, nor are we unjustifiably withholding information. The information you demand is privileged, irrelevant to any legitimate effort to disqualify Dr. Singh, or both."); *id.* at 2 ("Finally, as we have previously stated, your inquiries into Plaintiff's counsel's communications with Dr. Singh seek privileged and/or irrelevant information. Your assertion that this information is 'necessary' and 'highly relevant' to your assessment of the issue is inconsistent with case law and further undermined by your stated intention to file a motion to disqualify based on Defense Counsel's purported communications with Dr. Singh.").

17.    On November 6, 2025, Meta responded: "We disagree with your positions below, but we can discuss [during a meet and confer that afternoon]." Dkt 120-6 at 1.

18.    During the meet and confer with Meta's Counsel on November 6, 2025, I again stated Plaintiff's Counsel's position about the irrelevance of our communications with the expert under the case law, and I told Meta's Counsel that if they wanted to provide a case addressing their relevance, we would consider it.  Meta's Counsel did not do so and filed the motion the next day.

19.    Attached hereto as Exhibit 3 is a true and correct copy of the public docket from *Zaluda v. Apple, Inc.*, No. 2019-ch-11771 (Cook Cnty, Ill.), that I downloaded on November 4, 2025, from the website of the Clerk of the Circuit Court of Cook County, Illinois:

https://casesearch.cookcountyclerkofcourt.org/CivilCaseSearchAPI.aspx.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on this 18th day of November, 2025.


                                                  /s/Kevin P. Green
                                                  Kevin P. Green


-5-

# EXHIBIT 1

# FILED UNDER SEAL

# EXHIBIT 2

# FILED UNDER SEAL

# EXHIBIT 3

Clerk of the Circuit Court of Cook County

# Civil, Law, Chancery, Domestic Case Search

For your convenience, the Clerk of the Circuit Court offers on-line access to electronic docket information for cases in the Criminal divisions. By using this service, the user agrees and understands that he or she is bound by the on-line access to court records Terms of Agreement.

Case information for case number: **2019-ch-11771**

Search Again

| Case Number | Calendar | Date Filed | Division |
|---|---|---|---|
| 2019CH11771 | CHCAL8 | 10/10/2019 | District 1 |

| Plaintiff(s) | Case Type | Defendant(s) | Attorney |
|---|---|---|---|
| DEBORAH ZALUDA | Class Actions | APPLE INC. | DLA PIPER US LLP<br>FORDE & O'MEARA LLP<br>MILLER SHAKMAN BEEM LLP<br>MARY SHEPRO<br>RAJ SHAH<br>ERIC ROBERTS<br>EMILY GILMAN |

| Ad Damnum |
|---|
| 0 |

**Future Court Activity:**

| Court Date: | 03/31/2026 | Hearing Type: | Open Call (Judicial Officer:Mullen, Michael Tully,Calendar, 8) | Time: | 1:30 PM | Location: | Court Room 2510,Richard J Daley Center |
|---|---|---|---|---|---|---|---|

| Court Date: | 01/28/2026 | Hearing Type: | Open Call (Judicial Officer:Mullen, Michael Tully,Calendar, 8) | Time: | 1:30 PM | Location: | Court Room 2510,Richard J Daley Center |
|---|---|---|---|---|---|---|---|

**Case Activities:**

| Activity Date: | 11/03/2025 | Event Desc: | Summary Judgment(Set For Motion Hearing) | Comments: | |
|---|---|---|---|---|---|

Clerk of the Circuit Court of Cook County

| | | | | |
|---|---|---|---|---|
| **Activity Date:** | 11/03/2025 | **Event Desc:** | Taking Of Deposition - Continued - | **Comments:** |
| **Activity Date:** | 11/03/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** |
| **Activity Date:** | 11/03/2025 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** |
| **Activity Date:** | 10/31/2025 | **Event Desc:** | Motion Filed | **Comments:** Motion for Entry of Rule 218 Case Management Order |
| **Activity Date:** | 10/31/2025 | **Event Desc:** | Certificate Of Service Filed | **Comments:** Certificate of Service of Motion for Entry of Rule 218 Case Management Order |
| **Activity Date:** | 10/31/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** Notice of Motion for Entry of Rule 218 Case Management Order |
| **Activity Date:** | 10/31/2025 | **Event Desc:** | Exhibits Filed | **Comments:** Exhibit 1 to Motion for Entry of Rule 218 Case Management Order |
| **Activity Date:** | 10/28/2025 | **Event Desc:** | Motion Filed | **Comments:** PLAINTIFFS??? MOTION TO SET SCHEDULE AND TO RE-SET ORAL ARGUMENT DATE |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 10/28/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION TO SET SCHEDULE AND TO RE-SET ORAL ARGUMENT DATE |
|---|---|---|---|---|---|
| **Activity Date:** | 10/20/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 10/20/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal Portions Of Its Surreply To Plaintiffs' Motion For Class Certification |
| **Activity Date:** | 10/20/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A to Apple's Surreply To Plaintiffs' Motion For Class Certification |
| **Activity Date:** | 10/20/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple's Surreply To Plaintiffs' Motion For Class Certification |
| **Activity Date:** | 10/20/2025 | **Event Desc:** | Certificate Filed | **Comments:** | Certificate of Service |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Order To Stand - Allowed | **Comments:** | (In Person) October 6, 2025 @ 1:30 p.m. Apple's Motion to Strike |

| **Activity Date:** | 10/06/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | (In Person) |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** | |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 10/06/2025 | **Event Desc:** | Motion To - Denied - | **Comments:** | |
| **Activity Date:** | 10/03/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER ENTERED 10/2/25 GRANTING FILING UNDER SEAL |
| **Activity Date:** | 10/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS??? MEMORANDUM IN OPPOSITION TO APPLE???S MOTION TO STRIKE OR FOR LEAVE TO FILE A SURREPLY AND FOR OTHER RELIEF REGARDING CLASS CERTIFICATION FILED UNDER SEAL |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 10/02/2025 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 10/02/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 10/02/2025 | **Event Desc:** | Summary Judgment(Set For Motion Hearing) | **Comments:** | In Person Oral Argument |
| **Activity Date:** | 10/02/2025 | **Event Desc:** | Order To Stand - Allowed | **Comments:** | Set for October 6, 2025 @ 1:30 p.m. Oral Argument |
| **Activity Date:** | 10/02/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 10/02/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 10/02/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? RESPONSE TO APPLE INC.???S MOTION TO RESET HEARING |
| **Activity Date:** | 09/30/2025 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | Certificate of Service |
| **Activity Date:** | 09/30/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 09/30/2025 | **Event Desc:** | Motion Filed | **Comments:** | Motion To Reset Hearing |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 09/23/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, THEIR MEMORANDUM IN OPPOSITION TO APPLE???S MOTION TO STRIKE OR FOR LEAVE TO FILE A SURREPLY AND FOR OTHER RELIEF REGARDING CLASS CERTIFICATION |
|---|---|---|---|---|---|
| **Activity Date:** | 09/23/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, THEIR MEMORANDUM IN OPPOSITION TO APPLE???S MOTION TO STRIKE OR FOR LEAVE TO FILE A SURREPLY AND FOR OTHER RELIEF REGARDING CLASS CERTIFICATION |
| **Activity Date:** | 09/23/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? MEMORANDUM IN OPPOSITION TO APPLE???S MOTION TO STRIKE OR FOR LEAVE TO FILE A SURREPLY AND FOR OTHER RELIEF REGARDING CLASS CERTIFICATION |
| **Activity Date:** | 09/17/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER DATED 9/12/15 ALLOWING UNDER SEAL FILING |

Clerk of the Circuit Court of Cook County

| | | | |
|---|---|---|---|
| **Activity Date:** | 09/17/2025 | **Event Desc:** Filed Under Seal | **Comments:** PLAINTIFFS??? REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION FILED UNDER SEAL |
| **Activity Date:** | 09/17/2025 | **Event Desc:** Filed Under Seal | **Comments:** DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION FILED UNDER SEAL |
| **Activity Date:** | 09/12/2025 | **Event Desc:** Continuance - Allowed - | **Comments:** |
| **Activity Date:** | 09/12/2025 | **Event Desc:** Impound Exhibits Or Documents - Allowed - | **Comments:** |
| **Activity Date:** | 09/12/2025 | **Event Desc:** Advance Or Reset On Call | **Comments:** |
| **Activity Date:** | 09/12/2025 | **Event Desc:** Strike From The Call - Allowed - | **Comments:** |
| **Activity Date:** | 09/11/2025 | **Event Desc:** Notice Of Motion Filed | **Comments:** Apple Inc.'s Notice of Motion |
| **Activity Date:** | 09/11/2025 | **Event Desc:** Certificate Of Service Filed | **Comments:** Apple Inc.'s Certificate of Service |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 09/11/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion to Strike of for Leave to file a Surreply, and for other Relief regarding Class Certification |

| **Activity Date:** | 09/11/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion for Leave to file Under Seal Portions of its Motion to Strike or for Leave to File a Surreply and for other Relief regarding Class Certification |

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, THEIR REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' SECOND AMENDED MOTION FOR CLASS CERTIFICATION AND CERTAIN EXHIBITS |

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION |

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Dismiss, Strike Or Withdraw A Specific Plaintiff - Allowed - | **Comments:** | |

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Docket Correction | **Comments:** | |

| **Activity Date:** | 09/05/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, THEIR REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' SECOND AMENDED MOTION FOR CLASS CERTIFICATION AND CERTAIN EXHIBITS |

| **Activity Date:** | 08/05/2025 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

| **Activity Date:** | 08/05/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 08/05/2025 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |

| **Activity Date:** | 08/05/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |

| **Activity Date:** | 08/05/2025 | **Event Desc:** | Motion To - Continued - | **Comments:** | |

| **Activity Date:** | 08/05/2025 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** | |
| --- | --- | --- | --- | --- | --- |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 7 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 6 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 5 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 4 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 8 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 2 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 1 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration Eric Roberts |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 3 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 9 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 18 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 11 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 10 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 21 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 20 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 17 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 19 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 15 |

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 12 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 13 |
|---|---|---|---|---|---|
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 16 |
| **Activity Date:** | 07/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Ex 14 |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A - Apple Inc.'s Opposition To Plaintiffs' Second Amended Motion For Class Certification |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Motion Filed | **Comments:** | Joint Motion For Leave To File Class Certification Briefing In Excess Of Fifteen Pages |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 12 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 11 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 10 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 9 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 8 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 7 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 13 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 4 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 3 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 2 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 1 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration Of Eric Roberts |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 6 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 5 to Eric Robert Declaration |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 14 to Eric Robert Declaration |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 16 to Eric Robert Declaration |
|---|---|---|---|---|---|
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | Certificate of Service |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal Portions Of The SJ Motion |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Declaration | **Comments:** | Declarations |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 15 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Brief In Support Of Motion For Summary Judgment |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Summary Judgment |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A - Memorandum In Support Of Apple's Motion For Summary Judgment |

| **Activity Date:** | 07/18/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
|---|---|---|---|---|---|
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal Portions Of The Class Certification Opposition |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Declaration | **Comments:** | Declarations |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 20 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 19 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 18 to Eric Robert Declaration |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | Certificate Of Service |
| **Activity Date:** | 07/18/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 17 to Eric Robert Declaration |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/06/2025 | **Event Desc:** | Amend - Allowed - | **Comments:** | Scheduling Order |
|---|---|---|---|---|---|
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Discovery - Continued - | **Comments:** | |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 06/06/2025 | **Event Desc:** | Clerk Status | **Comments:** | |
| **Activity Date:** | 06/05/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | To Compel |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Order Entered May 30, 2025 Granting Leave to File Under Seal |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Apple Inc.'s Opposition to Plaintiffs' Motion to Compel |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Declaration of Eric M. Roberts |
|---|---|---|---|---|---|
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit A to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit C to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit D to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit E to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit F to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit B to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit H to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit I to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit J to Declaration of Eric M. Roberts |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/03/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice Of Motion |
|---|---|---|---|---|---|
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit K to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit L to Declaration of Eric M. Roberts |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | notice of motion |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion To Extend Deadlines |
| **Activity Date:** | 06/03/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Exhibit G to Declaration of Eric M. Roberts |
| **Activity Date:** | 05/30/2025 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** | |
| **Activity Date:** | 05/30/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 05/30/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 05/23/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B to Declaration of Eric M. Roberts |

| Activity Date: | 05/23/2025 | Event Desc: | Motion Filed | Comments: | Apple Inc.'s Motion for Leave to File Under Seal |
|---|---|---|---|---|---|
| Activity Date: | 05/23/2025 | Event Desc: | Notice Of Motion Filed | Comments: | Notice of Motion |
| Activity Date: | 05/23/2025 | Event Desc: | Answer/Response/Reply | Comments: | Apple Inc.'s Opposition to Plaintiffs' Motion to Compel |
| Activity Date: | 05/23/2025 | Event Desc: | Declaration | Comments: | Declaration of Eric M. Roberts |
| Activity Date: | 05/23/2025 | Event Desc: | Exhibits Filed | Comments: | Exhibit A to Declaration of Eric M. Roberts |
| Activity Date: | 05/23/2025 | Event Desc: | Exhibits Filed | Comments: | Exhibit C to Declaration of Eric M. Roberts |
| Activity Date: | 05/23/2025 | Event Desc: | Exhibits Filed | Comments: | Exhibit I to Declaration of Eric M. Roberts |
| Activity Date: | 05/23/2025 | Event Desc: | Exhibits Filed | Comments: | Exhibit E to Declaration of Eric M. Roberts |
| Activity Date: | 05/23/2025 | Event Desc: | Exhibits Filed | Comments: | Exhibit F to Declaration of Eric M. Roberts |
| Activity Date: | 05/23/2025 | Event Desc: | Exhibits Filed | Comments: | Exhibit G to Declaration of Eric M. Roberts |

Clerk of the Circuit Court of Cook County

| | | | | |
|---|---|---|---|---|
| **Activity Date:** | 05/23/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit H to Declaration of Eric M. Roberts |
| **Activity Date:** | 05/23/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit L to Declaration of Eric M. Roberts |
| **Activity Date:** | 05/23/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit J to Declaration of Eric M. Roberts |
| **Activity Date:** | 05/23/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit K to Declaration of Eric M. Roberts |
| **Activity Date:** | 05/23/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit D to Declaration of Eric M. Roberts |
| **Activity Date:** | 05/16/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | DECLARATION OF JENNIFER SCLAR WITH EXHIBITS FILED UNDER SEAL |
| **Activity Date:** | 05/16/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER ENTERED 5/15/25 ALLOWING FILING UNDER SEAL |
| **Activity Date:** | 05/15/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 05/15/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 05/15/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | Oral Argument on the Motion to Compel |

11/4/25, 2:31 PM
Case 3:23-cv-04181-SI   Document 123-1   Filed 11/18/25   Page 30 of 119
Clerk of the Circuit Court of Cook County

| **Activity Date:** | 05/15/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 05/15/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Set Briefing Schedule - Allowed - | **Comments:** | (Modified) |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Taking Of Deposition - Allowed - | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Clerk Status | **Comments:** | |
| **Activity Date:** | 05/12/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 05/12/2025 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 05/12/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |

| **Activity Date:** | 05/12/2025 | **Event Desc:** | Produce Exhibits OrOtherRecordsOrDocumentsOrPerson-Allowed | **Comments:** | |

| **Activity Date:** | 05/12/2025 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |

| **Activity Date:** | 05/12/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 05/09/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBITS A AND C TO DECLARATION OF JENNIFER SCLAR IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS |

| **Activity Date:** | 05/09/2025 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 05/09/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS |
|---|---|---|---|---|---|
| **Activity Date:** | 05/09/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBITS A AND C TO DECLARATION OF JENNIFER SCLAR IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS |
| **Activity Date:** | 05/09/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS |
| **Activity Date:** | 04/28/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 04/28/2025 | **Event Desc:** | Quash Deposition - Denied - | **Comments:** | |
| **Activity Date:** | 04/28/2025 | **Event Desc:** | Motion To - Denied - | **Comments:** | |
| **Activity Date:** | 04/28/2025 | **Event Desc:** | Quash Deposition - Allowed - | **Comments:** | |
| **Activity Date:** | 04/28/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 04/21/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple's Reply in Support of Its Partial Motion to Quash Plaintiffs' Notice of Rule 206(a)(1) Deposition |

| **Activity Date:** | 04/11/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? OPPOSITION TO APPLE INC.???S PARTIAL MOTION TO QUASH PLAINTIFFS??? NOTICE OF RULE 206(a)(1) DEPOSITION |

| **Activity Date:** | 04/11/2025 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? OPPOSITION TO APPLE INC.???S PARTIAL MOTION TO QUASH PLAINTIFFS??? NOTICE OF RULE 206(a)(1) DEPOSITION |

| **Activity Date:** | 04/02/2025 | **Event Desc:** | Quash(Set For Motion Hearing) | **Comments:** | |

| **Activity Date:** | 04/02/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 04/02/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 04/02/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 04/02/2025 | **Event Desc:** | Set Briefing Schedule - Allowed - | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 04/02/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 04/01/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration Of Eric M. Roberts - Filed Under Seal |
| **Activity Date:** | 04/01/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Opposition To Plaintiffs' Motion To Compel Production Of Source Code Printouts - Filed Under Seal |
| **Activity Date:** | 04/01/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Order Dated March 25, 2025 - Granting Leave To File Under Seal |
| **Activity Date:** | 03/25/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 03/25/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 03/25/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 03/25/2025 | **Event Desc:** | Motion To - Denied - | **Comments:** | In Part |
| **Activity Date:** | 03/25/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 03/25/2025 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |

| **Activity Date:** | 03/25/2025 | **Event Desc:** | Motion To - Denied - | **Comments:** | |

| **Activity Date:** | 03/25/2025 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 03/25/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | In Part |

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit F to Declaration of Eric M. Roberts |

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit E to Declaration of Eric M. Roberts |

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit D to Declaration of Eric M. Roberts |

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit C to Declaration of Eric M. Roberts |

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B to Declaration of Eric M. Roberts |

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A to Declaration of Eric M. Roberts |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 03/21/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts |
|---|---|---|---|---|---|
| **Activity Date:** | 03/21/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Partial Motion to Quash Plaintiffs' Notice of Rule 206(a)(1) Deposition |
| **Activity Date:** | 03/21/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion for Leave to File Under Seal |
| **Activity Date:** | 03/21/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motions |
| **Activity Date:** | 03/07/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Reply In Support Of Its Motion To Compel Interrogatory Responses |
| **Activity Date:** | 03/07/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? REPLY MEMORANDUM IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS |
| **Activity Date:** | 03/07/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Reply In Support Of Its Motion To Clarify And Amend The Source Code Protective Order |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 03/04/2025 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? OPPOSITION TO DEFENDANT APPLE INC.???S MOTION TO COMPEL |
|---|---|---|---|---|---|
| **Activity Date:** | 03/04/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? OPPOSITION TO DEFENDANT APPLE INC.???S MOTION TO COMPEL |
| **Activity Date:** | 03/04/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Order entered February 26, 2025 giving leave to file under seal |
| **Activity Date:** | 03/04/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | Apple Inc.'s Motion to Compel |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Opposition to Plaintiffs' Motion to Compel Production of Source Code Printouts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion for Leave to File Under Seal |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts |

| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A to Declaration of Eric M. Roberts |
|---|---|---|---|---|---|
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit C to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit E to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit I to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit H to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit D to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit F to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/28/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit G to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/26/2025 | **Event Desc:** | Order To Stand - Allowed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/26/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 02/26/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |

| **Activity Date:** | 02/26/2025 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** | |

| **Activity Date:** | 02/26/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |

| **Activity Date:** | 02/26/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 02/26/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 02/21/2025 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS??? OPPOSITION TO APPLE INC.???S MOTION TO CLARIFY AND AMEND THE SOURCE CODE PROTECTIVE ORDER |

| **Activity Date:** | 02/21/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion for Leave to File Under Seal |

| **Activity Date:** | 02/21/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion to Compel |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/21/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motions |
|---|---|---|---|---|---|
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit D to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit E to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit F to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit G to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit H to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit I to Declaration of Eric M. Roberts |

| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit J to Declaration of Eric M. Roberts |
|---|---|---|---|---|---|
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit K to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/21/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit C to Declaration of Eric M. Roberts |
| **Activity Date:** | 02/19/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS FILED UNDER SEAL |
| **Activity Date:** | 02/19/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | DECLARATION OF NIKOLAS WOLFE IN SUPPORT OF PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS FILED UNDER SEAL |
| **Activity Date:** | 02/19/2025 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS FILED UNDER SEAL |
| **Activity Date:** | 02/19/2025 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER ENTERED 2/13/25 ALLOWING FILING UNDER SEAL |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/14/2025 | **Event Desc:** | Subpeona - Filed | **Comments:** | SUBPOENA FOR DEPOSITION |
|---|---|---|---|---|---|
| **Activity Date:** | 02/13/2025 | **Event Desc:** | Subpeona - Filed | **Comments:** | SUBPOENA FOR DEPOSITION |
| **Activity Date:** | 02/13/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 02/13/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 02/13/2025 | **Event Desc:** | Subpeona - Filed | **Comments:** | SUBPOENA FOR DEPOSITION |
| **Activity Date:** | 02/07/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS, DECLARATION OF NIKOLAS WOLFE IN SUPPORT & DECLARATION OF JENNIFER SCLAR IN SUPPORT |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/07/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SOURCE CODE PRINTOUTS, DECLARATION OF NIKOLAS WOLFE IN SUPPORT & DECLARATION OF JENNIFER SCLAR IN SUPPORT |
|---|---|---|---|---|---|
| **Activity Date:** | 02/05/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 02/05/2025 | **Event Desc:** | Order Plaintiff Leave To File Petition | **Comments:** | |
| **Activity Date:** | 02/05/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 02/05/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 02/05/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 01/31/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 01/31/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 01/31/2025 | **Event Desc:** | Declaration | **Comments:** | Declaration Of Eric M. Roberts - REDACTED |
|---|---|---|---|---|---|
| **Activity Date:** | 01/31/2025 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion To Clarify And Amend The Source Code Protective Order - REDACTED |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 01/22/2025 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |
| **Activity Date:** | 01/17/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS' MOTION FOR EXTENSION OF TIME |

Clerk of the Circuit Court of Cook County

| Activity Date: | 01/17/2025 | Event Desc: | Motion Filed | Comments: | PLAINTIFFS' MOTION FOR EXTENSION OF TIME |
| --- | --- | --- | --- | --- | --- |
| Activity Date: | 01/17/2025 | Event Desc: | Filed Under Seal | Comments: | EXHIBIT B TO DECLARATION OF JENNIFER SCLAR IN SUPPORT OF MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' SECOND AMENDED MOTION FOR CLASS CERTIFICATION FILED UNDER SEAL |
| Activity Date: | 01/17/2025 | Event Desc: | Filed Under Seal | Comments: | DECLARATION OF NIKOLAS WOLFE IN SUPPORT OF MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' SECOND AMENDED MOTION FOR CLASS CERTIFICATION FILED UNDER SEAL |
| Activity Date: | 01/17/2025 | Event Desc: | Filed Under Seal | Comments: | MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' SECOND AMENDED MOTION FOR CLASS CERTIFICATION FILED UNDER SEAL |
| Activity Date: | 01/17/2025 | Event Desc: | Exhibits Filed | Comments: | ORDER ENTERED 1/15/25 ALLOWING FILING UNDER SEAL |
| Activity Date: | 01/15/2025 | Event Desc: | Answer/Reply/Response - Allowed | Comments: | |

| **Activity Date:** | 01/15/2025 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Close Discovery - Allowed - | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 01/15/2025 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 01/10/2025 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | Certificate of Service for Plaintiffs??? Supplemental Interrogatories to Defendant Apple, Inc. |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 01/08/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS' MOTION FOR ORDERS |
|---|---|---|---|---|---|
| **Activity Date:** | 01/08/2025 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION FOR ORDERS |
| **Activity Date:** | 01/08/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR ORDERS |
| **Activity Date:** | 01/06/2025 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION |
| **Activity Date:** | 01/06/2025 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION |
| **Activity Date:** | 01/06/2025 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION, DECLARATION OF NIKOLAS WOLFE IN SUPPORT & AN UNREDACTED VERSION OF EXHIBIT B TO DECLARATION OF JENNIFER SCLAR IN SUPPORT |

Clerk of the Circuit Court of Cook County

| | | | |
|---|---|---|---|
| **Activity Date:** | 01/06/2025 | **Event Desc:** | Motion Filed |

**Comments:** PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS??? SECOND AMENDED MOTION FOR CLASS CERTIFICATION, DECLARATION OF NIKOLAS WOLFE IN SUPPORT & AN UNREDACTED VERSION OF EXHIBIT B TO DECLARATION OF JENNIFER SCLAR IN SUPPORT

| | | | |
|---|---|---|---|
| **Activity Date:** | 01/03/2025 | **Event Desc:** | Exhibits Filed |

**Comments:** ORDER DATED 12/16/24 GRANTING FILING UNDER SEAL

| | | | |
|---|---|---|---|
| **Activity Date:** | 01/03/2025 | **Event Desc:** | Filed Under Seal |

**Comments:** EXHIBITS B AND C TO PLAINTIFFS??? POSITION STATEMENT REGARDING PROPOSED RULE 218 CASE MANAGEMENT ORDER FILED UNDER SEAL

| | | | |
|---|---|---|---|
| **Activity Date:** | 01/03/2025 | **Event Desc:** | Filed Under Seal |

**Comments:** PLAINTIFFS' MEMORANDUM IN SUPPORT OF PLAINTIFFS' AMENDED MOTION FOR CLASS CERTIFICATION FILED UNDER SEAL

| | | | |
|---|---|---|---|
| **Activity Date:** | 12/16/2024 | **Event Desc:** | Case Set On Status Call |

**Comments:**

| | | | |
|---|---|---|---|
| **Activity Date:** | 12/16/2024 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - |

**Comments:**

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/16/2024 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** | |

| **Activity Date:** | 12/16/2024 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 12/16/2024 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 12/16/2024 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 12/16/2024 | **Event Desc:** | Strike Or Withdraw Motion Or Petition - Allowed - | **Comments:** | |

| **Activity Date:** | 12/16/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 12/11/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS |

| **Activity Date:** | 12/11/2024 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/11/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS |

| **Activity Date:** | 12/11/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBIT B TO THE DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS |

| **Activity Date:** | 12/11/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBIT B TO THE DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS |

| **Activity Date:** | 12/06/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION TO PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBITS B AND C TO PLAINTIFFS??? POSITION STATEMENT REGARDING PROPOSED RULE 218 CASE MANAGEMENT ORDER |

Clerk of the Circuit Court of Cook County

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 12/06/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBITS B AND C TO PLAINTIFFS??? POSITION STATEMENT REGARDING PROPOSED RULE 218 CASE MANAGEMENT ORDER | |
| **Activity Date:** | 12/06/2024 | **Event Desc:** | Notice Filed | **Comments:** | PLAINTIFFS??? POSITION STATEMENT REGARDING PROPOSED RULE 218 CASE MANAGEMENT ORDER | |
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Notice Filed | **Comments:** | PLAINTIFFS??? POSITION STATEMENT ON THE DISCOVERY NECESSARY FOR CLASS CERTIFICATION | |
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Memorandum Filed | **Comments:** | Apple Inc.'s Position Statement Regarding Scheduling (Case Management Order And Class Certification Motion) | |
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A | |
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit C | |
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit D | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit E |
|---|---|---|---|---|---|
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit F |
| **Activity Date:** | 12/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Motion To - Allowed - | **Comments:** | In Part, as to the requested 114 pages |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Motion To - Denied - | **Comments:** | Plaintiff's motion is otherwise denied w/o prejudice |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Continued Generally - Allowed | **Comments:** | |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

Clerk of the Circuit Court of Cook County

| | | | | |
|---|---|---|---|---|
| **Activity Date:** | 11/25/2024 | **Event Desc:** | Motion To - Continued - | **Comments:** |
| **Activity Date:** | 11/08/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** PLAINTIFFS??? REPLY IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** Apple Inc.'s Opposition To Plaintiffs' Motion To Compel |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Declaration | **Comments:** Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** Exhibit A to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** Exhibit B to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** Exhibit D to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** Exhibit C to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** Exhibit E to Declaration of Eric M. Roberts |

| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit I to Declaration of Eric M. Roberts |
|---|---|---|---|---|---|
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit G to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit F to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit M to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit L to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit K to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit J to Declaration of Eric M. Roberts |
| **Activity Date:** | 11/04/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit H to Declaration of Eric M. Roberts |
| **Activity Date:** | 10/29/2024 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 10/29/2024 | **Event Desc:** | Continued Generally - Allowed | **Comments:** | Plaintiff's Amended Motion for Class Certification pending Rule 218 order |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 10/29/2024 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 10/29/2024 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 10/25/2024 | **Event Desc:** | Filed Under Seal | **Comments:** | EXHIBITS TO DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS FILED UNDER SEAL |

| **Activity Date:** | 10/25/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER ENTERED 10/21/24 ALLOWING FILING UNDER SEAL |

| **Activity Date:** | 10/23/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS??? UNREDACTED MEMORANDUM IN SUPPORT OF AMENDED MOTION FOR CLASS CERTIFICATION |

| **Activity Date:** | 10/23/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? AMENDED MOTION FOR CLASS CERTIFICATION |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 10/23/2024 | **Event Desc:** | Declaration | **Comments:** | DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MEMORANDUM IN SUPPORT OF AMENDED MOTION FOR CLASS CERTIFICATION |

| **Activity Date:** | 10/23/2024 | **Event Desc:** | Memorandum In Support Of Motion Filed | **Comments:** | PLAINTIFFS??? MEMORANDUM IN SUPPORT OF AMENDED MOTION FOR CLASS CERTIFICATION |

| **Activity Date:** | 10/23/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS??? UNREDACTED MEMORANDUM IN SUPPORT OF AMENDED MOTION FOR CLASS CERTIFICATION |

| **Activity Date:** | 10/23/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS??? AMENDED MOTION FOR CLASS CERTIFICATION |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Order To Stand - Allowed | **Comments:** | |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |

| **Activity Date:** | 10/21/2024 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |

| **Activity Date:** | 10/16/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBITS TO THE DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS |

| **Activity Date:** | 10/16/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS |

Clerk of the Circuit Court of Cook County

| | | | | |
|---|---|---|---|---|
| **Activity Date:** | 10/16/2024 | **Event Desc:** | Declaration | **Comments:** DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS |
| **Activity Date:** | 10/16/2024 | **Event Desc:** | Motion Filed | **Comments:** PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS |
| **Activity Date:** | 10/16/2024 | **Event Desc:** | Motion Filed | **Comments:** PLAINTIFFS??? MOTION FOR LEAVE TO FILE, UNDER SEAL, EXHIBITS TO THE DECLARATION OF JENNIFER SCLAR IN SUPPORT OF PLAINTIFFS??? MOTION TO COMPEL PRODUCTION OF SELECTED SOURCE CODE PRINTOUTS AND COMPLIANCE WITH THE AGREED PROTECTIVE ORDERS |
| **Activity Date:** | 10/01/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** |
| **Activity Date:** | 10/01/2024 | **Event Desc:** | Advance Or Reset On Call | **Comments:** |
| **Activity Date:** | 10/01/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 10/01/2024 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 08/19/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 08/19/2024 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 08/19/2024 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |

| **Activity Date:** | 08/19/2024 | **Event Desc:** | Motion To - Continued - | **Comments:** | |

| **Activity Date:** | 08/19/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 07/15/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 07/15/2024 | **Event Desc:** | Motion To - Continued - | **Comments:** | |

| **Activity Date:** | 07/15/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 06/18/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Order entered June 7, 2024 giving leave to file under seal |

**Activity Date:** 06/18/2024    **Event Desc:** Motion Filed    **Comments:** Apple Inc.'s Motion To Clarify The Court's April 3, 2024 Order

**Activity Date:** 06/18/2024    **Event Desc:** Declaration    **Comments:** Declaration of Wangta Lian - In Support of Motion To Clarify The Court's April 3, 2024 Order

**Activity Date:** 06/18/2024    **Event Desc:** Answer/Response/Reply    **Comments:** Apple Inc.'s Reply In Support Of Its Motion To Clarify The Court's April 3, Order

**Activity Date:** 06/18/2024    **Event Desc:** Declaration    **Comments:** Declaration of Eric M. Roberts - In Support of Apple Inc.'s Reply In Support Of Its Motion To Clarify The Court's April 3, Order

**Activity Date:** 06/18/2024    **Event Desc:** Declaration    **Comments:** Declaration Of Eric M. Roberts - In Support of Motion To Clarify The Court's April 3, 2024 Order

**Activity Date:** 06/17/2024    **Event Desc:** Case Set On Status Call    **Comments:**

**Activity Date:** 06/17/2024    **Event Desc:** Motion To - Continued -    **Comments:**

**Activity Date:** 06/17/2024    **Event Desc:** Case Assigned to Zoom Hearing - Allowed    **Comments:**

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/11/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER ENTERED 6/7/24 ALLOWING UNDER SEAL FILING |

| **Activity Date:** | 06/11/2024 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS RESPONSE TO APPLE INC.S MOTION TO CLARIFY FILED UNDER SEAL |

| **Activity Date:** | 06/07/2024 | **Event Desc:** | Motion To - Continued - | **Comments:** | |

| **Activity Date:** | 06/07/2024 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | |

| **Activity Date:** | 06/07/2024 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | CERTIFICATE OF SERVICE FOR DISCOVERY REQUESTS |

| **Activity Date:** | 06/07/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 06/07/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 06/07/2024 | **Event Desc:** | Order To Seal -Allowed | **Comments:** | |

| **Activity Date:** | 06/06/2024 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/06/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 06/06/2024 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 06/04/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS MOTION FOR RULE 219(c) ORDERS |
| **Activity Date:** | 06/04/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS MOTION FOR RULE 219(c) ORDERS |
| **Activity Date:** | 06/03/2024 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | CERTIFICATE OF SERVICE FOR DISCOVERY REQUESTS |
| **Activity Date:** | 05/23/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts |
| **Activity Date:** | 05/23/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Reply In Support Of Its Motion To Clarify The Court's April 3, 2024 Order |
| **Activity Date:** | 05/21/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS OBJECTION TO APPLES MOTION FOR EXTENSION OF TIME |

Clerk of the Circuit Court of Cook County

| Activity Date: | 05/21/2024 | Event Desc: | Exhibits Filed | Comments: | EXHIBIT A TO PLAINTIFFS OBJECTION TO APPLES MOTION FOR EXTENSION OF TIME |
|---|---|---|---|---|---|
| Activity Date: | 05/17/2024 | Event Desc: | Motion Filed | Comments: | Apple inc.'s Motion To Extend Time To File Written Answers To Questions Set Forth In The April 3, 2024 Order |
| Activity Date: | 05/17/2024 | Event Desc: | Declaration | Comments: | Declaration of Eric M. Roberts - In Support of Motion To Extend Time To File Written Answers To Questions Set Forth In The April 3, 2024 Order |
| Activity Date: | 05/17/2024 | Event Desc: | Notice Of Motion Filed | Comments: | Notice Of Motion |
| Activity Date: | 05/08/2024 | Event Desc: | Notice Of Motion Filed | Comments: | NOTICE OF MOTION FOR PLAINTIFFS MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS RESPONSE TO APPLE INC.S MOTION TO CLARIFY |
| Activity Date: | 05/08/2024 | Event Desc: | Motion Filed | Comments: | PLAINTIFFS MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS RESPONSE TO APPLE INC.S MOTION TO CLARIFY |
| Activity Date: | 05/02/2024 | Event Desc: | Notice Of Motion Filed | Comments: | Notice Of Motion |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 05/02/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration Of Wangtao Lian |
|---|---|---|---|---|---|
| **Activity Date:** | 05/02/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts |
| **Activity Date:** | 05/02/2024 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion To Clarify The Court's April 3, 2024 Order |
| **Activity Date:** | 05/02/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice Of Motion |
| **Activity Date:** | 05/02/2024 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |
| **Activity Date:** | 04/15/2024 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 04/15/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 04/15/2024 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 04/15/2024 | **Event Desc:** | Strike Or Vacate An Order - Allowed - | **Comments:** | |
| **Activity Date:** | 04/15/2024 | **Event Desc:** | Order To Stand - Allowed | **Comments:** | For the 5/9/24 @ 9:00 a.m. Status |

| | | | | | |
|---|---|---|---|---|---|
| **Activity Date:** | 04/08/2024 | **Event Desc:** | Motion To Vacate Non-Final Order/Judgment | **Comments:** | Apple inc.'s Motion to Vacate and Reissue Order |
| **Activity Date:** | 04/08/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Apple Inc.???s Notice of Motion to Vacate and Reissue Order |
| **Activity Date:** | 04/08/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Apple Inc.???s Notice of Motion to Vacate and Reissue Order |
| **Activity Date:** | 04/08/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration of Emily D. Gilman in support of Motion to Vacate |
| **Activity Date:** | 04/01/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 04/01/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 03/22/2024 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 03/22/2024 | **Event Desc:** | Produce Exhibits OrOtherRecordsOrDocumentsOrPerson-Allowed | **Comments:** | |
| **Activity Date:** | 03/08/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS REPLY TO DEFENDANT APPLE INC.S RESPONSE TO PLAINTIFFS NOTICE OF SUPPLEMENTAL AUTHORITY |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Notice Of Filing Filed | **Comments:** | Notice Of Filing with Certificate of Service |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 1 to Declaration of Eric M. Roberts (Redacted) |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 2 to Declaration of Eric M. Roberts (Redacted) |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Response To Notice Of Supplemental Authority |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 1 to Response To Notice Of Supplemental Authority |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 2 to Response To Notice Of Supplemental Authority |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |
|---|---|---|---|---|---|

| **Activity Date:** | 03/05/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice Of Motion |
|---|---|---|---|---|---|

Clerk of the Circuit Court of Cook County

**Activity Date:** 03/01/2024

**Event Desc:** Notice Of Motion Filed

**Comments:** NOTICE OF MOTION FOR PLAINTIFFS MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS REVISED PROPOSED ORDERS ON PENDING MOTIONS, INSTANTER

**Activity Date:** 03/01/2024

**Event Desc:** Motion Filed

**Comments:** PLAINTIFFS MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS REVISED PROPOSED ORDERS ON PENDING MOTIONS, INSTANTER

**Activity Date:** 03/01/2024

**Event Desc:** Notice Filed

**Comments:** NOTICE OF SUPPLEMENTAL AUTHORITY

**Activity Date:** 02/22/2024

**Event Desc:** Filed Under Seal

**Comments:** PLAINTIFFS OPPOSITION TO APPLE, INCS MOTION TO STRIKE PLAINTIFFS PROPOSED ORDERS FILED UNDER SEAL

**Activity Date:** 02/22/2024

**Event Desc:** Exhibits Filed

**Comments:** ORDER ENTERED 2/20/24 ALLOWING UNDER SEAL FILING

**Activity Date:** 02/20/2024

**Event Desc:** Execute Or Perform - Allowed -

**Comments:**

**Activity Date:** 02/20/2024

**Event Desc:** Case Set On Status Call

**Comments:**

**Activity Date:** 02/20/2024

**Event Desc:** Comply - Allowed -

**Comments:**

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/20/2024 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |

| **Activity Date:** | 02/20/2024 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 02/20/2024 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |

| **Activity Date:** | 02/20/2024 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 02/20/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 02/20/2024 | **Event Desc:** | Motion To - Denied - | **Comments:** | |

| **Activity Date:** | 02/15/2024 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS OPPOSITION TO APPLE, INCS MOTION TO STRIKE PLAINTIFFS PROPOSED ORDERS, INSTANTER |

| **Activity Date:** | 02/15/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS MOTION FOR LEAVE TO FILE, UNDER SEAL, PLAINTIFFS OPPOSITION TO APPLE, INCS MOTION TO STRIKE PLAINTIFFS PROPOSED ORDERS, INSTANTER |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/14/2024 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 02/14/2024 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |

| **Activity Date:** | 02/13/2024 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion To Strike Plaintiffs' Proposed Order |

| **Activity Date:** | 02/13/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts - In Support of Motion To Strike Plaintiffs' Proposed Order |

| **Activity Date:** | 02/13/2024 | **Event Desc:** | Declaration | **Comments:** | Supplemental Declaration Of Eric M. Roberts - In support of Apple Inc.'s Reply In Support Of Its Motion To Reset Hearing And Related Deadlines |

| **Activity Date:** | 02/13/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Reply In Support Of Its Motion To Reset Hearing And Related Deadlines |

| **Activity Date:** | 02/13/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |

| **Activity Date:** | 02/08/2024 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS OBJECTION TO APPLE, INCS MOTION TO RESET HEARING AND RELATED DEADLINES |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/06/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A to Apple Inc.'s Motion To Reset Hearing And Related Deadlines (Redacted) |
|---|---|---|---|---|---|
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion To Reset Hearing And Related Deadlines |
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B to Apple Inc.'s Motion To Reset Hearing And Related Deadlines |
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Declaration | **Comments:** | Declaration of Eric M. Roberts - In Support of Motion To Reset Hearing and Related Deadlines |
| **Activity Date:** | 02/06/2024 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit C to Apple Inc.'s Motion To Reset Hearing And Related Deadlines |
| **Activity Date:** | 02/01/2024 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/01/2024 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 01/22/2024 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 01/22/2024 | **Event Desc:** | Comply - Allowed - | **Comments:** | Submit proposed order by 2-2-2024 |
|---|---|---|---|---|---|

| **Activity Date:** | 12/08/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | REPLY MEMORANDUM IN FURTHER SUPPORT OF PLAINTIFFS' MOTION TO COMPEL FILED UNDER SEAL |
|---|---|---|---|---|---|

| **Activity Date:** | 12/08/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | ORDER ENTERED 12/6/23 ALLOWING UNDER SEAL FILING |
|---|---|---|---|---|---|

| **Activity Date:** | 12/08/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS' REPLY IN FURTHER SUPPORT OF MOTION TO AMEND THE SUPPLEMENTAL PROTECTIVE ORDER FILED UNDER SEAL |
|---|---|---|---|---|---|

| **Activity Date:** | 12/08/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | REPLY MEMORANDUM IN FURTHER SUPPORT OF PLAINTIFFS' MOTION FOR DISCOVERY ORDERS FILED UNDER SEAL |
|---|---|---|---|---|---|

| **Activity Date:** | 12/08/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | DECLARATION OF JENNIFER SCLAR FILED UNDER SEAL |
|---|---|---|---|---|---|

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/08/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | December 16, 2023 Court Order Granting Motion to File Documents Under Seal |
|---|---|---|---|---|---|
| **Activity Date:** | 12/08/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Opposition To Plaintiffs' Motion To Amend The Supplemental Protective Order |
| **Activity Date:** | 12/08/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Opposition To Plaintiffs' Motion To Compel; |
| **Activity Date:** | 12/08/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Opposition To Plaintffs' Motion For Discovery Orders |
| **Activity Date:** | 12/08/2023 | **Event Desc:** | Declaration | **Comments:** | Declaration Of John Hansen, PH.D |
| **Activity Date:** | 12/08/2023 | **Event Desc:** | Declaration | **Comments:** | Declaration Of Eric M. Roberts |
| **Activity Date:** | 12/06/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 12/06/2023 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |
| **Activity Date:** | 12/06/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| Activity Date: | Event Desc: | Comments: |
|---|---|---|
| 12/06/2023 | Answer/Reply/Response - Allowed | |
| 12/06/2023 | Motion To - Allowed - | |
| 12/06/2023 | Impound Exhibits Or Documents - Allowed - | |
| 12/04/2023 | Notice Of Motion Filed | NOTICE OF MOTION FOR PLAINTIFFS MOTION FOR LEAVE TO FILE REPLIES IN SUPPORT OF DISCOVERY MOTIONS UNDER SEAL INSTANTER |
| 12/01/2023 | Exhibits Filed | September 18, 2023 Court Order Granting Motion to Seal Documents |
| 12/01/2023 | Memorandum In Support Of Motion Filed | Apple Inc.'s Memorandum In Support Of Its Motion To Appoint Independent Technical Advisor |
| 12/01/2023 | Exhibits Filed | Exhibit A to Apple Inc.'s Memorandum In Support Of Its Motion To Appoint Independent Technical Advisor |
| 12/01/2023 | Exhibits Filed | October 31, 2023 Court Order Granting Motion to File Documents Under Seal |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/01/2023 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion To Extend Time |
|---|---|---|---|---|---|
| **Activity Date:** | 12/01/2023 | **Event Desc:** | Declaration | **Comments:** | Declaration Of Eric Roberts |
| **Activity Date:** | 12/01/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Opposition To Plaintiffs' Motion To Require Defendant To File Responsive Briefing, Instanter |
| **Activity Date:** | 11/30/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Reply In Support Of Its Motion To Appoint Independent Technical Advisor |
| **Activity Date:** | 11/30/2023 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO FILE, UNDER SEAL, THEIR REPLIES IN SUPPORT OF MOTIONS, INSTANTER |
| **Activity Date:** | 11/21/2023 | **Event Desc:** | Appearance Filed - No Fee Paid - | **Comments:** | ADDITIONAL APPEARANCE OF JENNIFER SCLAR OF SILVER GOLIB & TEITELL LLP FOR PLAINTIFFS |
| **Activity Date:** | 11/16/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 11/16/2023 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 11/16/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | PLAINTIFFS OPPOSITION TO APPLES MOTION TO APPOINT INDEPENDENT TECHNICAL ADVISOR |
|---|---|---|---|---|---|
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Motion To - Denied - | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Courtesy Copies Required - Allowed | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Clerk Status | **Comments:** | |
| **Activity Date:** | 10/31/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | In- Person Hearing |

11/4/25, 2:31 PM
Case 3:23-cv-04181-SI    Document 123-1    Filed 11/18/25    Page 76 of 119
Clerk of the Circuit Court of Cook County

| **Activity Date:** | 10/31/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 10/31/2023 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |

| **Activity Date:** | 10/31/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 10/26/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |

| **Activity Date:** | 10/26/2023 | **Event Desc:** | Motion Filed | **Comments:** | Apple, Inc.'s Motion For Leave to File Under Seal |

| **Activity Date:** | 10/18/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION TO PLAINTIFFS MOTION FOR LEAVE TO FILE UNDER SEAL, INSTANTER, THEIR MOTION TO REQUIRE DEFENDANT TO FILE RESPONSIVE BRIEFING, INSTANTER |

| **Activity Date:** | 10/18/2023 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS MOTION FOR LEAVE TO FILE UNDER SEAL, INSTANTER, THEIR MOTION TO REQUIRE DEFENDANT TO FILE RESPONSIVE BRIEFING, INSTANTER |

| **Activity Date:** | 10/17/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice Of Motion |

| **Activity Date:** | 10/17/2023 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |
|---|---|---|---|---|---|
| **Activity Date:** | 10/04/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | 10.2.23 ORDER GRANTING LEAVE TO FILE UNDER SEAL |
| **Activity Date:** | 10/04/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS MOTION TO COMPEL DISCOVERY FILED UNDER SEAL |
| **Activity Date:** | 10/04/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | DECLARATION OF PROFESSOR BHIKSHA RAJ RAMAKRISHNAN FILED UNDER SEAL |
| **Activity Date:** | 10/04/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS MOTION TO AMEND THE SUPPLEMENTAL PROTECTIVE ORDER FILED UNDER SEAL |
| **Activity Date:** | 10/04/2023 | **Event Desc:** | Filed Under Seal | **Comments:** | PLAINTIFFS MEMORANDUM OF LAW IN SUPPORT OF MOTION TO COMPEL DISCOVERY FILED UNDER SEAL |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** | |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| | | | | | |
|---|---|---|---|---|---|
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Order Plaintiff Leave To File Petition | **Comments:** | |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | File Amendment Or Additional Or Amended Pleadings-Allowed | **Comments:** | |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Strike Or Withdraw Motion Or Petition - Allowed - | **Comments:** | |
| **Activity Date:** | 10/02/2023 | **Event Desc:** | Withdraw Or Release Deposits, Exhibits Or Documents-Allowed | **Comments:** | |
| **Activity Date:** | 09/27/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION FOR PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO FILE REVISED DISCOVERY MOTIONS UNDER SEAL INSTANTER |
| **Activity Date:** | 09/27/2023 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO FILE REVISED DISCOVERY MOTIONS UNDER SEAL INSTANTER |

| **Activity Date:** | 09/18/2023 | **Event Desc:** | Motion To - Allowed - | **Comments:** | |

| **Activity Date:** | 09/18/2023 | **Event Desc:** | Case Impounded - Allowed - | **Comments:** | |

| **Activity Date:** | 09/18/2023 | **Event Desc:** | Courtesy Copies Required - Allowed | **Comments:** | |

| **Activity Date:** | 09/18/2023 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |

| **Activity Date:** | 09/18/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 09/18/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |

| **Activity Date:** | 09/12/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 09/12/2023 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |

| **Activity Date:** | 09/12/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 09/08/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice Of Motion to present Motion For Leave To File Under Seal |

Clerk of the Circuit Court of Cook County

| Activity Date: | 09/08/2023 | Event Desc: | Motion Filed | Comments: | Apple Inc.'s Motion For Leave To File Under Seal |
|---|---|---|---|---|---|
| Activity Date: | 09/08/2023 | Event Desc: | Notice Of Motion Filed | Comments: | Notice of Motion to present Motion to Appoint Independent Technical Advisor |
| Activity Date: | 09/08/2023 | Event Desc: | Memorandum In Support Of Motion Filed | Comments: | Apple Inc.'s Memorandum In Support Of Its Motion To Appoint Independent Technical Advisor - REDACTED |
| Activity Date: | 09/08/2023 | Event Desc: | Motion Filed | Comments: | Apple, Inc.'s Motion To Appoint Independent Technical Adivsor |
| Activity Date: | 08/31/2023 | Event Desc: | Filed Under Seal | Comments: | PLAINTIFFS' MOTION TO COMPEL DISCOVERY FILED UNDER SEAL |
| Activity Date: | 08/31/2023 | Event Desc: | Filed Under Seal | Comments: | PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF MOTION TO COMPEL DISCOVERY FILED UNDER SEAL |
| Activity Date: | 08/31/2023 | Event Desc: | Filed Under Seal | Comments: | PLAINTIFFS' MOTION FOR DISCOVERY ORDERS FILED UNDER SEAL |
| Activity Date: | 08/31/2023 | Event Desc: | Exhibits Filed | Comments: | 8.29.23 ORDER GRANTING LEAVE TO FILE UNDER SEAL |

Clerk of the Circuit Court of Cook County

| | | | | |
|---|---|---|---|---|
| **Activity Date:** | 08/31/2023 | **Event Desc:** | Filed Under Seal | **Comments:** DECLARATION OF PROFESSOR RITA SINGH FILED UNDER SEAL |
| **Activity Date:** | 08/31/2023 | **Event Desc:** | Filed Under Seal | **Comments:** DECLARATION OF DAVID S. GOLUB |
| **Activity Date:** | 08/31/2023 | **Event Desc:** | Filed Under Seal | **Comments:** PLAINTIFFS' MOTION TO AMEND THE SUPPLEMENTAL PROTECTIVE ORDER FILED UNDER SEAL |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Motion To - Allowed - | **Comments:** |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Impound Exhibits Or Documents - Allowed - | **Comments:** |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Order Plaintiff Leave To File Petition | **Comments:** |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** |
| **Activity Date:** | 08/29/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** In-person hearing |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 08/29/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |

| **Activity Date:** | 08/29/2023 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |

| **Activity Date:** | 08/29/2023 | **Event Desc:** | Clerk Status | **Comments:** | |

| **Activity Date:** | 08/24/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | NOTICE OF MOTION TO PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO FILE DISCOVERY MOTIONS UNDER SEAL INSTANTER |

| **Activity Date:** | 08/24/2023 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS UNOPPOSED MOTION FOR LEAVE TO FILE DISCOVERY MOTIONS UNDER SEAL INSTANTER |

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | In-person hearing |

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Clerk Status | **Comments:** | |

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 07/21/2023 | **Event Desc:** | Order Plaintiff Leave To File Petition | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | in-person status is reset to July-20-2023 at 2:00pm |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Docket Correction | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Docket Correction | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Docket Correction | **Comments:** | |

| **Activity Date:** | 07/12/2023 | **Event Desc:** | Docket Correction | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 07/12/2023 | **Event Desc:** | Docket Correction | **Comments:** | |
| **Activity Date:** | 07/12/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 07/11/2023 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | CERTIFICATE OF SERVICE FOR DISCOVERY REQUESTS |
| **Activity Date:** | 06/09/2023 | **Event Desc:** | Certificate Of Service Filed | **Comments:** | CERTIFICATE OF SERVICE FOR NOTICES OF DEPOSITION |
| **Activity Date:** | 05/31/2023 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |
| **Activity Date:** | 05/31/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 05/31/2023 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 05/31/2023 | **Event Desc:** | Taking Of Deposition - Continued - | **Comments:** | |
| **Activity Date:** | 05/31/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 05/31/2023 | **Event Desc:** | Continued Generally - Allowed | **Comments:** | |
| **Activity Date:** | 05/22/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B - Redacted |
| **Activity Date:** | 05/22/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A - Redacted |
| **Activity Date:** | 05/22/2023 | **Event Desc:** | Notice Of Filing Filed | **Comments:** | Notice of Filing of Exhibit A and Exhibit B |
| **Activity Date:** | 05/22/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 05/22/2023 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |
| **Activity Date:** | 05/10/2023 | **Event Desc:** | Taking Of Deposition - Allowed - | **Comments:** | Limited |
| **Activity Date:** | 05/10/2023 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 05/10/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 05/10/2023 | **Event Desc:** | Execute Or Perform - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| | | | | | |
|---|---|---|---|---|---|
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Order Plaintiff Leave To File Petition | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | In-person Motion Hearing |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | In-Person Motion Hearing |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** | In-Person |

Clerk of the Circuit Court of Cook County

| | | | | | |
|---|---|---|---|---|---|
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 05/05/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 04/17/2023 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Apple Inc.'s Opposition To Plaintiff's Motion For Discovery Order (Redacted) |
| **Activity Date:** | 04/17/2023 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice Of Motion |
| **Activity Date:** | 04/17/2023 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion For Leave To File Under Seal |
| **Activity Date:** | 04/17/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 3 to Apple Inc.'s Opposition To Plaintiff's Motion For Discovery Order (Redacted) |
| **Activity Date:** | 04/17/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 2 to Apple Inc.'s Opposition To Plaintiff's Motion For Discovery Order (Redacted) |
| **Activity Date:** | 04/17/2023 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 1 to Apple Inc.'s Opposition To Plaintiff's Motion For Discovery Order (Redacted) |
| **Activity Date:** | 04/12/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 04/12/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| --- | --- | --- | --- | --- | --- |
| **Activity Date:** | 04/11/2023 | **Event Desc:** | Motion Filed | **Comments:** | PLAINTIFFS MOTION FOR DISCOVERY ORDER |
| **Activity Date:** | 03/31/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 03/31/2023 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 03/31/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 03/31/2023 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 03/31/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 03/31/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 03/23/2023 | **Event Desc:** | Notice Filed | **Comments:** | PLAINTIFFS' STATUS REPORT |
| **Activity Date:** | 03/02/2023 | **Event Desc:** | Order To Stand - Allowed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 03/02/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** |
|---|---|---|---|---|
| **Activity Date:** | 03/02/2023 | **Event Desc:** | Agreed Order Entered | **Comments:** |
| **Activity Date:** | 03/02/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** |
| **Activity Date:** | 03/01/2023 | **Event Desc:** | Agreed Order Entered | **Comments:** |
| **Activity Date:** | 03/01/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** |
| **Activity Date:** | 03/01/2023 | **Event Desc:** | Advance Or Reset On Call | **Comments:** |
| **Activity Date:** | 03/01/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** |
| **Activity Date:** | 03/01/2023 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** |
| **Activity Date:** | 02/16/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** |
| **Activity Date:** | 02/16/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/16/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| --- | --- | --- | --- | --- | --- |
| **Activity Date:** | 01/23/2023 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 01/23/2023 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 01/23/2023 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 12/19/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 12/19/2022 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 12/19/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 12/19/2022 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |
| **Activity Date:** | 12/19/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 11/29/2022 | **Event Desc:** | Advance Or Reset On Call | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Court Retains Jurisdiction Over This Matter | **Comments:** | |

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Protective Order - Allowed - | **Comments:** | |

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 11/28/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

| **Activity Date:** | 11/10/2022 | **Event Desc:** | Appearance Filed - No Fee Paid - | **Comments:** | Additional Appearance on behalf of Apple Inc. by their attorney Emily Gilman of DLA Piper LLP (US) |

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit H to Joint Motion For Entry Of Supplemental Protective Order |

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit G to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit F to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit E to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit D to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit C to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit B to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit A to Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

| **Activity Date:** | 10/28/2022 | **Event Desc:** | Motion Filed | **Comments:** | Joint Motion For Entry Of Supplemental Protective Order |
|---|---|---|---|---|---|

Clerk of the Circuit Court of Cook County

| | | | | | |
|---|---|---|---|---|---|
| **Activity Date:** | 10/21/2022 | **Event Desc:** | Answer/Reply/Response - Allowed | **Comments:** | |
| **Activity Date:** | 10/21/2022 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 10/21/2022 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |
| **Activity Date:** | 10/21/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 10/21/2022 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 10/20/2022 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 10/20/2022 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibits |
| **Activity Date:** | 10/20/2022 | **Event Desc:** | Affidavit Filed | **Comments:** | Affidavit |
| **Activity Date:** | 10/20/2022 | **Event Desc:** | Motion Filed | **Comments:** | Motion to Compel |
| **Activity Date:** | 09/20/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

| **Activity Date:** | 09/20/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| --- | --- | --- | --- | --- | --- |
| **Activity Date:** | 09/20/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 09/06/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 09/06/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 09/06/2022 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 09/06/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 08/15/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 08/15/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | |
| **Activity Date:** | 08/15/2022 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 08/15/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 07/26/2022 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 07/26/2022 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 07/26/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | |
| **Activity Date:** | 07/19/2022 | **Event Desc:** | Motion Filed | **Comments:** | Apple Inc.'s Motion to Strike or to set Briefing Schedule |
| **Activity Date:** | 07/19/2022 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | Notice of Motion of Apple Inc.'s Motion to Strike or to set Briefing Schedule |
| **Activity Date:** | 07/19/2022 | **Event Desc:** | Affidavit Filed | **Comments:** | Declaration of Eric M. Roberts |
| **Activity Date:** | 07/15/2022 | **Event Desc:** | Amended Notice Filed | **Comments:** | Amended Notice of Motion |
| **Activity Date:** | 07/14/2022 | **Event Desc:** | Notice Filed | **Comments:** | Notice of Motion |
| **Activity Date:** | 07/14/2022 | **Event Desc:** | Motion Filed | **Comments:** | Motion to Compel Production of Documents withheld on Grounds of Privilege |
| **Activity Date:** | 07/14/2022 | **Event Desc:** | Motion Filed | **Comments:** | Motion to Compel Production of Documents |

Clerk of the Circuit Court of Cook County

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 06/14/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 06/14/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 06/14/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/25/2022 | **Event Desc:** | Agreed Order Entered | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/25/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/25/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/25/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/05/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/05/2022 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Activity Date:** | 05/05/2022 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 04/20/2022 | **Event Desc:** | Notice Of Filing Filed | **Comments:** | Notice of Filing Verified Statement of Out-of-State Attorney Pursuant to Supreme Court Rule 707 |
|---|---|---|---|---|---|
| **Activity Date:** | 04/20/2022 | **Event Desc:** | Affidavit Filed | **Comments:** | Verified Statement of Out-of-State Attorney Pursuant to Supreme Court Rule 707 |
| **Activity Date:** | 03/15/2022 | **Event Desc:** | Proof Of Service Filed | **Comments:** | Proof of Service of Discovery Documents |
| **Activity Date:** | 03/04/2022 | **Event Desc:** | Case Set On Status Call | **Comments:** | |
| **Activity Date:** | 12/28/2021 | **Event Desc:** | Protective Order - Allowed - | **Comments:** | |
| **Activity Date:** | 12/28/2021 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 12/28/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 12/28/2021 | **Event Desc:** | Strike Or Withdraw Motion Or Petition - Allowed - | **Comments:** | |
| **Activity Date:** | 12/28/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/21/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 5 to Second Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |
| **Activity Date:** | 12/21/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 4 to Second Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |
| **Activity Date:** | 12/21/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 3 to Second Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |
| **Activity Date:** | 12/21/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 2 to Second Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |
| **Activity Date:** | 12/21/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 1 to Second Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |
| **Activity Date:** | 12/21/2021 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Second Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |
| **Activity Date:** | 12/20/2021 | **Event Desc:** | Continuance - Allowed - | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/20/2021 | **Event Desc:** | Produce Exhibits OrOtherRecordsOrDocumentsOrPerson-Allowed | **Comments:** | |

| **Activity Date:** | 12/20/2021 | **Event Desc:** | Comply - Allowed - | **Comments:** | |

| **Activity Date:** | 12/20/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | |

| **Activity Date:** | 12/07/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 1 to Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |

| **Activity Date:** | 12/07/2021 | **Event Desc:** | Answer/Response/Reply | **Comments:** | Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |

| **Activity Date:** | 12/07/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 3 to Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |

| **Activity Date:** | 12/07/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 4 to Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |

| **Activity Date:** | 12/07/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | Exhibit 2 to Supplemental Arguments In Support Or Joint Motion For Entry Of Protective Order |

| **Activity Date:** | 12/06/2021 | **Event Desc:** | Motion To - Continued - | **Comments:** | Plaintiffs Motion to Compel & Defendant's Motion to Strike cont. 12/9/21 at 1:00 p.m. |
|---|---|---|---|---|---|
| **Activity Date:** | 12/06/2021 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 12/06/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 12/01/2021 | **Event Desc:** | Courtesy Copies Required - Allowed | **Comments:** | |
| **Activity Date:** | 12/01/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | |
| **Activity Date:** | 12/01/2021 | **Event Desc:** | Motion To - Continued - | **Comments:** | |
| **Activity Date:** | 12/01/2021 | **Event Desc:** | Comply - Allowed - | **Comments:** | |
| **Activity Date:** | 11/17/2021 | **Event Desc:** | Protective Order - Continued - | **Comments:** | Court Room: 2510 Court Time: 1230 |
| **Activity Date:** | 11/17/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 11/17/2021 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |

| **Activity Date:** | 11/17/2021 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Motion Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/12/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/04/2021 | **Event Desc:** | Motion Filed | **Comments:** | |
|---|---|---|---|---|---|

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 11/04/2021 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | |

| **Activity Date:** | 11/04/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |

| **Activity Date:** | 11/04/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |

| **Activity Date:** | 11/04/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Compel Discovery(Set For Motion Hearing) | **Comments:** | |

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Exhibits Filed | **Comments:** | |

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 11/03/2021 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |
|---|---|---|---|---|---|
| **Activity Date:** | 10/19/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 10/19/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0900 |
| **Activity Date:** | 10/12/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0900 |
| **Activity Date:** | 10/12/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 Court Time: 0930 |
| **Activity Date:** | 10/06/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 10/06/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0900 |
| **Activity Date:** | 10/06/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 08/19/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0900 |
| **Activity Date:** | 06/15/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/15/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0930 |
|---|---|---|---|---|---|
| **Activity Date:** | 06/15/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 05/10/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 05/10/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0930 |
| **Activity Date:** | 05/10/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 04/06/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0930 |
| **Activity Date:** | 04/06/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 03/09/2021 | **Event Desc:** | Proof Of Service Filed | **Comments:** | |
| **Activity Date:** | 03/04/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0930 |
| **Activity Date:** | 03/04/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/02/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 0900 |
|---|---|---|---|---|---|
| **Activity Date:** | 02/02/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 01/11/2021 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 01/11/2021 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 01/11/2021 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 01/11/2021 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 01/11/2021 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 01/07/2021 | **Event Desc:** | Amended Answer To Affirmative Defense Filed | **Comments:** | |
| **Activity Date:** | 12/24/2020 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |
| **Activity Date:** | 12/24/2020 | **Event Desc:** | Motion Filed | **Comments:** | |

| **Activity Date:** | 12/24/2020 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | |
| **Activity Date:** | 12/24/2020 | **Event Desc:** | Answer/Response/Reply | **Comments:** | |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | File Appearance Or Jury Demand, Answer Or Plead - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | File Appearance Or Jury Demand, Answer Or Plead - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 12/17/2020 | **Event Desc:** | Extend Time - Allowed - | **Comments:** | Court Room: 2510 |

| **Activity Date:** | 12/10/2020 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |
|---|---|---|---|---|---|
| **Activity Date:** | 12/10/2020 | **Event Desc:** | Notice Filed | **Comments:** | |
| **Activity Date:** | 12/10/2020 | **Event Desc:** | Extend Time For Filing(Set For Motion Hearing) | **Comments:** | |
| **Activity Date:** | 12/08/2020 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 12/08/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 11/19/2020 | **Event Desc:** | Answer To Complaint Filed | **Comments:** | |
| **Activity Date:** | 10/29/2020 | **Event Desc:** | Dismiss Entire Cause - Defendant - Denied - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 10/29/2020 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | Court Room: 2510 Court Time: 0930 |
| **Activity Date:** | 10/29/2020 | **Event Desc:** | Clerk Status | **Comments:** | Court Room: 2510 Court Time: 0930 |
| **Activity Date:** | 10/29/2020 | **Event Desc:** | Strike Or Withdraw Motion Or Petition - Allowed - | **Comments:** | Court Room: 2510 |

| **Activity Date:** | 10/29/2020 | **Event Desc:** | File Appearance Or Jury Demand, Answer Or Plead - Allowed - | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|
| **Activity Date:** | 10/29/2020 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 10/13/2020 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 10/13/2020 | **Event Desc:** | Continuance - Allowed - | **Comments:** | Court Room: 2510 Court Time: 0100 |
| **Activity Date:** | 08/31/2020 | **Event Desc:** | Produce Exhibits OrOtherRecordsOrDocumentsOrPerson- Allowed | **Comments:** | Court Room: 2810 |
| **Activity Date:** | 08/31/2020 | **Event Desc:** | Clerk Status | **Comments:** | Court Room: 2810 Court Time: 0100 |
| **Activity Date:** | 08/31/2020 | **Event Desc:** | Courts Motion This Case Is Taken Under Advisement | **Comments:** | Court Room: 2810 |
| **Activity Date:** | 08/31/2020 | **Event Desc:** | Case Assigned to Zoom Hearing - Allowed | **Comments:** | Court Room: 2810 Court Time: 0100 |
| **Activity Date:** | 08/31/2020 | **Event Desc:** | Motion To - Denied - | **Comments:** | Court Room: 2810 |
| **Activity Date:** | 08/31/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2810 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 08/19/2020 | **Event Desc:** | Stipulation Filed | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Motion To - Denied - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Set Briefing Schedule - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Miscellaneous Motion - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Continuance - Allowed - | **Comments:** | Court Room: 2510 Court Time: 1100 |
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/24/2020 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/07/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 07/07/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 06/02/2020 | **Event Desc:** | Postcard Generated | **Comments:** | |

| **Activity Date:** | 06/02/2020 | **Event Desc:** | Electronic Notice Sent | **Comments:** | |

| **Activity Date:** | 06/02/2020 | **Event Desc:** | Postcard Generated | **Comments:** | |

| **Activity Date:** | 04/08/2020 | **Event Desc:** | Answer/Response/Reply | **Comments:** | |

| **Activity Date:** | 04/02/2020 | **Event Desc:** | Electronic Notice Sent | **Comments:** | |

| **Activity Date:** | 04/02/2020 | **Event Desc:** | Postcard Generated | **Comments:** | |

| **Activity Date:** | 04/02/2020 | **Event Desc:** | Postcard Generated | **Comments:** | |

| **Activity Date:** | 03/30/2020 | **Event Desc:** | Order of Court Continuance COVID-19 Closure | **Comments:** | Court Room: 2510 Court Time: 1000 |

| **Activity Date:** | 03/30/2020 | **Event Desc:** | Order of Court Continuance COVID-19 Closure | **Comments:** | Court Room: 2510 Court Time: 1000 |

| **Activity Date:** | 03/19/2020 | **Event Desc:** | Postcard Generated | **Comments:** | |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 03/19/2020 | **Event Desc:** | Postcard Generated | **Comments:** | |
|---|---|---|---|---|---|
| **Activity Date:** | 03/18/2020 | **Event Desc:** | Order of Court Continuance COVID-19 Closure | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 03/18/2020 | **Event Desc:** | Electronic Notice Sent | **Comments:** | |
| **Activity Date:** | 03/18/2020 | **Event Desc:** | Proof Of Service Filed | **Comments:** | |
| **Activity Date:** | 03/17/2020 | **Event Desc:** | Memorandum Filed | **Comments:** | |
| **Activity Date:** | 03/09/2020 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 03/09/2020 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 Court Time: 0915 |
| **Activity Date:** | 03/09/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 03/09/2020 | **Event Desc:** | Set Briefing Schedule - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 03/09/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 02/27/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|
| **Activity Date:** | 02/27/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 02/27/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 02/27/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 02/27/2020 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 02/27/2020 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 02/20/2020 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 02/20/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 02/20/2020 | **Event Desc:** | Strike From The Call - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 02/20/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |

| **Activity Date:** | 02/20/2020 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|
| **Activity Date:** | 02/20/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 02/10/2020 | **Event Desc:** | Set Briefing Schedule - Allowed - | **Comments:** | Court Room: 2510 |
| **Activity Date:** | 02/10/2020 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Motion To Dismiss Filed | **Comments:** | |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Memorandum In Support Of Motion Filed | **Comments:** | |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Exhibits Filed | **Comments:** | |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Exhibits Filed | **Comments:** | |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Exhibits Filed | **Comments:** | |

Clerk of the Circuit Court of Cook County

| | | | | |
|---|---|---|---|---|
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Exhibits Filed | **Comments:** |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Exhibits Filed | **Comments:** |
| **Activity Date:** | 01/24/2020 | **Event Desc:** | Affidavit Filed | **Comments:** |
| **Activity Date:** | 01/23/2020 | **Event Desc:** | Certificate Of Service Filed | **Comments:** |
| **Activity Date:** | 01/22/2020 | **Event Desc:** | Certify Class(Set For Motion Hearing) | **Comments:** |
| **Activity Date:** | 01/22/2020 | **Event Desc:** | Notice Of Motion Filed | **Comments:** |
| **Activity Date:** | 01/21/2020 | **Event Desc:** | Appearance Filed - Fee Paid - | **Comments:** Filing Fee: $251.00 |
| **Activity Date:** | 12/23/2019 | **Event Desc:** | Amended Complaint Filed | **Comments:** |
| **Activity Date:** | 12/17/2019 | **Event Desc:** | Agreed Order Entered | **Comments:** Court Room: 2510 |
| **Activity Date:** | 12/17/2019 | **Event Desc:** | Case Set On Status Call | **Comments:** Court Room: 2510 Court Time: 1000 |

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 12/17/2019 | **Event Desc:** | Amend Complaint Or Petition - Allowed - | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|

| **Activity Date:** | 12/17/2019 | **Event Desc:** | Comply - Allowed - | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|

| **Activity Date:** | 12/03/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 12/03/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/25/2019 | **Event Desc:** | Agreed Order Entered | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|

| **Activity Date:** | 11/25/2019 | **Event Desc:** | Case Set On Status Call | **Comments:** | Court Room: 2510 Court Time: 1000 |
|---|---|---|---|---|---|

| **Activity Date:** | 11/25/2019 | **Event Desc:** | Amend Complaint Or Petition - Allowed - | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|

| **Activity Date:** | 11/25/2019 | **Event Desc:** | File Appearance Or Jury Demand, Answer Or Plead - Allowed - | **Comments:** | Court Room: 2510 |
|---|---|---|---|---|---|

| **Activity Date:** | 11/21/2019 | **Event Desc:** | Appearance Filed - No Fee Paid - (Jury Demand) | **Comments:** | |
|---|---|---|---|---|---|

| **Activity Date:** | 11/18/2019 | **Event Desc:** | Motion Scheduled (Motion Counter Only) | **Comments:** | Court Time: 0930 |
|---|---|---|---|---|---|

Clerk of the Circuit Court of Cook County

| **Activity Date:** | 11/18/2019 | **Event Desc:** | Motion Filed | **Comments:** | |

| **Activity Date:** | 11/18/2019 | **Event Desc:** | Notice Of Motion Filed | **Comments:** | |

| **Activity Date:** | 11/18/2019 | **Event Desc:** | Appearance Filed - Fee Paid - (Jury Demand) | **Comments:** | Filing Fee: $463.50 |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| Clerk of the Circuit Court of Cook County

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Notice Of Filing Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Notice Of Filing Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Notice Of Filing Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Notice Of Filing Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Notice Of Filing Filed | **Comments:** |
|---|---|---|---|---|

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Notice Of Filing Filed | **Comments:** | |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Document Submitted via eFiling | **Comments:** | 4 document(s) submitted via eFile on this date. Document(s) attached to this event might be duplicate(s) to docs attached to other events on this case. |

| **Activity Date:** | 11/01/2019 | **Event Desc:** | Affidavit Filed | **Comments:** | |

| **Activity Date:** | 10/18/2019 | **Event Desc:** | Summons - Retd P.S. | **Comments:** | |

| **Activity Date:** | 10/11/2019 | **Event Desc:** | Case Set On Case Management Call | **Comments:** | Court Room: 2510 Court Time: 1000 |

| **Activity Date:** | 10/11/2019 | **Event Desc:** | Summons Issued And Returnable | **Comments:** | |

| **Activity Date:** | 10/11/2019 | **Event Desc:** | Appearance Filed - No Fee Paid - | **Comments:** | |

| **Activity Date:** | 10/10/2019 | **Event Desc:** | Class Action Complaint Filed (Jury Demand) | **Comments:** | Litigant: APPLE INC. Filing Fee: $600.50 |

| **Activity Date:** | 10/10/2019 | **Event Desc:** | New Case Filing | **Comments:** | |

Please Note:If you do not find a case you are looking for, please contact our Customer Service Call Center at (312) 603-5030 and they can assist you with your search.

Clerk of the Circuit Court of Cook County